**UNITED STATES of America**

v.

**Tony GRANADO, Appellant**

**No. 16-3550**

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 November 10, 2016

(Opinion filed: November 18, 2016)

Michael S. Lowe, Bernadette A. McKeon, Joseph F. Minni, Office of United States Attorney, Philadelphia, PA, for Plaintiff-Appellee.

Tony Granado, Pro Se, Tucson, AZ, for Defendant-Appellant.

Before: FISHER, SHWARTZ and BARRY, Circuit Judges

OPINION *

PER CURIAM

Tony Granado is serving a 30-year sentence, imposed after he was convicted of various federal drug crimes. In August 2016, Granado filed a motion under 18 U.S.C. § 3582(c)(2) to reduce his sentence based on Amendment 782 to the Guidelines (made retroactive by Amendment 788), which lightened penalties for many drug crimes by altering offense levels on

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

the U.S.S.G. § 2D1.1 Drug Quantity Table. In particular, the amendment raised the amount of cocaine necessary to qualify for a base offense level of 38 from 150 kilograms to 450 kilograms. See U.S.S.G. § 1B1.10(d) & Supp. to App. C, amends. 782, 788 (2014). Amendment 782 thus did not lower the offense level for defendants, like Granado, found responsible for 450-plus kilograms of cocaine. See, e.g., United States v. Brown, 836 F.3d 827 (7th Cir. 2016).[1] Accordingly, the District Court denied relief, determining that its prior drug-quantity finding rendered Granado's base offense level of 38 unaffected by Amendment 782. Granado timely appealed.[2] We agree with the District Court's assessment, and will summarily affirm because the appeal presents no substantial question. See 3d Cir. L.A.R. 27.4; I.O.P. 10.6.

---

1. In anticipation of sentencing, the U.S. Probation Office prepared a PSR finding that Granado was responsible for over 1,500 kilograms of cocaine. The District Court accepted that finding, which resulted in a base offense level of 38. Three levels were added for Granado's role in the criminal conduct. An offense level of 41 coupled with Granado's Category III criminal history produced a sentencing range of 30 years to life.

2. Granado's motion for a certificate of appealability is denied as unnecessary. See United States v. Taylor, 627 F.3d 674, 676 (7th Cir. 2010). We have jurisdiction under 28 U.S.C. § 1291. The District Court's interpretation of the Guidelines is reviewed de novo; denial of relief under § 3582(c)(2) is otherwise reviewed for abuse of discretion. United States v. Mateo, 560 F.3d 152, 154 (3d Cir. 2009).